# Exhibit A

Becker|Glynn

BECKER, GLYNN, MUFFLY,
CHASSIN & HOSINSKI LLP

299 Park Avenue
New York, New York 10171

Telephone (212) 888-3033
Facsimile (212) 888-0255
www.beckerglynn.com

ATTORNEYS AND COUNSELORS AT LAW

Alec P. Ostrow, Partner
aostrow@beckerglynn.com

July 13, 2026

VIA EMAIL

Jeffrey Simpson, as debtor in possession
1055 Park Avenue, Unit 4
New York, NY 10028

Re: Jeffrey Simpson, as debtor in possession

Dear Jeffrey:

I enclose my firm's billing statements for services rendered April 1 through June 2026, in the following billing categories:

| | | | |
|---|---|---|---|
| .001 | Case Administration | .008 | Relief from Stay Proceedings |
| .002 | Asset Analysis & Recovery | .009 | Employment and Compensation |
| .003 | Asset Disposition | .010 | Litigation with Receiver |
| .004 | Claims Administration and Objections | .011 | Insurance Litigation |
| .005 | Investigative Examination | .012 | Receiver Dischargeability Proceeding |
| .006 | Meetings of Creditors | .013 | Oak Dischargeability Proceeding |
| .007 | Plan & Disclosure Statement | | |

The total amount billed in all of these categories for the period April 1 through April 30, 2026 is $101,393.50, for the period May 1 through May 31, 2026 is $93,216.50 and for the period June 1 through June 30, 2026 is $159,525.75, an outstanding balance of $146,367.00, for a total of $500,502.75. These statements are for informational purposes only, since no amounts can be paid without an order of the bankruptcy court awarding compensation and reimbursement of disbursements, after an application for such an award has been made.

Thank you for allowing us to be of service to you.

Sincerely yours,

*/s/ Alec P. Ostrow*

Alec P. Ostrow

Enclosure

*4937-1692-8168 v4*

BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP
299 Park Avenue, Sixteenth Floor
New York, NY 10171
(212) 888-3033


07/13/2026

Jeffrey Simpson, as debtor in possession
1055 Park Avenue
Unit 4
New York NY 10028

ACCOUNT NO: 7921-001M
STATEMENT NO: 2

ATTN: Jeffrey Simpson

Case Administration

| | | | HOURS | |
|---|---|---|---|---|
| 4/01/2026 | APO | Telephone call with J Simpson re subpoena in Myrtle Avenue arbitration, scheduled auction sale of owner of project, impact on personal bankruptcy case, and communication with counsel for Myrtle Avenue plaintiff (.4) - Review emails from J Simpson re same (.3) - Email to S Stern, counsel for Myrtle Avenue plaintiff re subpoena and chapter 11 filing and request for discussion re same (.1) - Exchange follow-up emails and telephone call with R Halligan (S Stern partner) re same (.3) - Exchange emails with J Simpson re same (.1) | 1.20 | 1,218.00 |
| 4/07/2026 | APO | Telephone call with K Richman potential attorney for non-debtor entities re case status (.2) | 0.20 | 203.00 |
| 4/09/2026 | APO | Exchange emails with BR re stay status report to 2d Cir. (.1) | 0.10 | 101.50 |
| | RTB | Drafted bankruptcy status update letter for APO | 0.20 | 50.00 |
| 4/10/2026 | APO | Telephone call with J Simpson re letter to US Trustee re investigation and second monthly operating report (.1) | 0.10 | 101.50 |
| 4/13/2026 | APO | Exchange emails with and discuss RB re filing update stay status report with 2d Cir. (.1) - Telephone call with J Simpson re discuss preparation of March monthly operating report (.1) | 0.20 | 203.00 |
| | RTB | Filed bankruptcy status update to ACMS for APO | 0.20 | 50.00 |
| 4/14/2026 | APO | Telephone call with J Simpson re follow-up with UST office on request for investigation (.1) - Review emails from J Simpson pertinent to same (.7) - Email J Simpson re proposed way of dealing with request to US (.1) - Review and respond to email from R Sasloff (atty for litigating creditors) re possible stipulation for stay relief and extension of deadline to object to dischargeability and email J Simpson re same (.2) - Telephone call with J Simpson re same (.2) | 1.30 | 1,319.50 |
| 4/15/2026 | APO | Telephone call with J Simpson re discuss request to US Trustee's office for investigation (.5) - Review emails from R Sasloff with links to state court action re request for stipulation as to relief from stay and extension of time for dischargeability complaint and review complaint and other documents in state court file (.4) - Telephone call with R Sasloff W Greenwald re same (.2) | 1.10 | 1,116.50 |

Jeffrey Simpson, as debtor in possession

ACCOUNT NO: 7921-001I
STATEMENT NO:

Case Administration

| | | | HOURS | |
|---|---|---|---|---|
| 04/20/2026 | APO | Telephone call with J Simpson re possible rental transaction for LI residence, preparation of second monthly operating report, and payment of household expenses from DIP account (.5) | 0.50 | 507.5 |
| 04/21/2026 | APO | Review opposition papers filed by J Chassen (memo of law and declaration with exhibit) and AREH and Oak to motion for relief from anti-removal injunction regarding main state court case (.8) - Email J Simpson re same and review emails from J Simpson in response (.9) | 0.90 | 913.5 |
| 04/22/2026 | APO | Email to J Simpson with list of upcoming due dates, hearings, and items to complete in response to J Simpson inquiry (.2) | 0.20 | 203.0 |
| 04/23/2026 | APO | Review letter from Chase re 1055 Park Ave 4 LLC and email same to J Simpson with discussion (.1) | 0.10 | 101.5 |
| 04/24/2026 | APO | Telephone call with J Simpson re discuss reply in anti-removal injunction motion before Judge Vargas and Chase letter received 4/23 (.4) - Review file, draft and revise motion to extend time to file notices of removal (1.2) - Review file, begin draft reply in anti-removal injunction before Judge Vargas (2.4) - Research re same (.7) | 4.70 | 4,770.5 |
| 04/25/2026 | APO | Continue review file, draft, revise and finish first draft of reply memo of law in further support of motion for relief from anti-removal injunction (2.8) - Research re same (1.2) - Email J Simpson forwarding first draft with discussion re same (.1) | 4.10 | 4,161.5 |
| 04/27/2026 | APO | Telephone call with J Simpson re discuss status and finalizing monthly operating report for March (.1) - Review, revise, finalize, and file reply memo of law in further support of motion for relief from anti-removal injunction (1.4) - Draft, revise, finalize and file reply declaration of APO in further support of motion for relief from anti-removal injunction (.6) | 2.10 | 2,131.5 |
| 04/30/2026 | APO | Discuss RB re filing of stay status report in main case before Justice Cohen, and review and comment on RB draft of same (.2) | 0.20 | 203.0 |
| | APO | Review file on BG retention, including order adjourning hearing on retention application, court questions for Y Simpson, and documents furnished by J Simpson (.5) - Draft and revise proposed declarations for Y Simpson and I Lerner and supplemental statement to attach same for filing with court and send to J Simpson Y Simpson I Lerner for review (.9) | 1.40 | 1,421.0 |
| 05/01/2026 | APO | Exchange emails with RB re filing stay status report in main state court action and report same as filed (.1) - Review redacted bank statements, reconciliations, and proposed supplemental information for March monthly operating report (1.2) - Email to J Simpson Y Simpson re comments to same (.6) - Email J Simpson with draft of motion to extend deadline for removal of state court action with list of pending actions from SOFA and discussion of same (.2) | 2.10 | 2,131.5 |
| 05/04/2026 | APO | Telephone call with J Simpson re monthly operating report, and pending matters, including motion to extend time on removal and bar date (.4) - Telephone call with chambers re obtain hearing date for motion to extend time on removal (.1) - Review file re monthly operating report for March (.2) - Telephone call with Y Simspon re discuss revisions to reconciliations and additional redaction (.1) - Email to RB re prepare service list for motion to | | |

Jeffrey Simpson, as debtor in possession

ACCOUNT NO: 7921-001M
STATEMENT NO: 2

Case Administration

| | | | HOURS | |
|---|---|---|---|---|
| | | extend time on removal based on list of pending litigation and discuss follow-up issue with RB re same (.2) - Email to RB re prepare list of incorrect addresses to correct for motion for bar date (.2) | 1.20 | 1,218.00 |
| | RTB | Began compiling service list for all state court cases for APO | 1.00 | 250.00 |
| /05/2026 | APO | Review email from RB with list of names and addresses to be corrected re motion to set bar date (.1) - Email same to J Simpson with discussion (.1) | 0.20 | 203.00 |
| | RTB | Finished compiling Simpson state court service list for APO; Compiled list of names and addresses of returned mail for APO | 1.10 | 275.00 |
| /06/2026 | APO | Telephone call with D Rudewicz re J Simpson emails requesting investigation (.1) | 0.10 | 101.50 |
| /08/2026 | APO | Review, revise, finalize motion to extend time to remove civil actions (.4) - Draft and revise proposed order granting motion to extend time (.2) - Draft and revise notice of hearing on motion to extend time (.1) - Review and update notice of appearance service list (.3) - Review and correct 20 largest creditors service list (.2) - Review RB list of attorneys in state court actions and prepare service list re same for motion to extend time (.6) - File motion to extend time and notice of hearing re same (.1) - Draft, revise and file certificate of service re same (.1) | 2.00 | 2,030.00 |
| /11/2026 | APO | Review and respond to email from Y Simpson with revised reconciliations for March monthly operating report (.4) | 0.40 | 406.00 |
| /12/2026 | APO | Exchange emails with RB re proposed stay status report to be filed with 2d Cir. on 5/13 (.1) | 0.10 | 101.50 |
| | RTB | Drafted bankruptcy status update for APO | 0.20 | 50.00 |
| /13/2026 | APO | Discuss RB re filing stay status report with Second Circuit (.1) - Review file and email to J Simpson re upcoming deadlines, pending decisions, and projects (.4) - Review J Simpson emails to UST office and certain referenced documents re draft letter to D Rudewicz requesting investigation (1.1) - Telephone call with J Simpson re arrest and criminal charges of S Sprei and EH King and relationship to criminal matters involving J Simpson (.4) - Review EDNY US Attorney's office press release re same and email D Rudewicz re same requesting assistance in contacting EDNY US Attorney's office for J Simpson to provide evidence (.3) | 2.30 | 2,334.50 |
| | RTB | Filed bankruptcy automatic stay update to ACMS for APO | 0.20 | 50.00 |
| /14/2026 | APO | Telephone calls with J Simpson re letter to US Trustee re request investigation, including going through documentary evidence of potential bankruptcy crimes, and later problems with proof (1.2) - Begin letter to US Trustee re same (.5) - Exchange emails with D Rudewicz re response to 5/13 email and request to cancel or adjourn 341 meeting forwarding copy of DIP bank statement (.1) | 1.80 | 1,827.00 |
| /15/2026 | APO | Exchange emails with D Rudewicz re adjournment of 341 meeting (.1) - Exchange emails with J Simpson re same (.1) - Exchange emails with J Simpson re his call with EDNY prosecutor in follow-up to EDNY press release (.1) | 0.30 | 304.50 |

| | | | HOURS | |
|---|---|---|---|---|
| 05/19/2026 | APO | Telephone call with J Simpson re finish March monthly operating report, deadline for creditors to file dischargeability complaints and request from W Greenwald for extension of time (.2) - Review and respond to email from Y Simpson re status of correction of addresses re motion to set bar date (.1) - Email to J Simpson Y Simpson re needed spreadsheet correction for March monthly operating report (.1) - Letter to D Rudewicz re requested investigation forwarding prior J Simpson email requests (.2) - Exchange emails with B Rajotte J Simpson re matter pending state court foreclosure case for 1055 Park Ave unit 4 in addition to state court foreclosure for same property that was stayed as a result of J Simpson bankruptcy filing, including review of NYSCEF for both cases (.4) | 1.00 | 1,015.0 |
| 05/20/2026 | APO | Review and respond to email from Y Simpson re revision to spreadsheet for March monthly operating report and review same (.2) - Exchange follow-up emails with J Simpson re same and revise spreadsheet (.2) - Review file and draft notes to accompany March monthly operating report (.5) - Draft UST form for March monthly operating report based on revised spreadsheet and send to J Simpson for review and approval and review email from J Simpson with approval (.5) | 1.40 | 1,421.0 |
| 05/22/2026 | APO | Assemble for filing UST MOR form and notes approved by J Simpson, bank statements and reconciliations, and file monthly operating report for March 2026 (.2) - Telephone call with J Simpson re filing of same and preparation of April monthly operating report (.1) - Exchange emails with A Park in chambers re lack of objections to motion to extend time to file notices of removal and filing of certificate of no objection re cancellation of 5/27 hearing and entry of order (.1) | 0.40 | 406.0 |
| 05/26/2026 | APO | Telephone call with J Simpson re motion for extension of time to remove state court actions, lack of objection, and proposed filing of certificate of no objection and cancellation of hearing, status of motion before Judge Vargas for relief from anti-removal injunction, and request for extension of time to file dischargeability complaint from A Francis (.2) - Exchange emails with A Francis re request for extension of time to file dischargeability complaint by 148 89 Street Funding (.1) - Telephone calls with M Levine re same on behalf of Adam Leitman Bailey (.2) - Exchange emails with J Simpson re same (.1) - Draft and file certificate of no objection re motion for extension of time to remove state court actions (.3) - Revise proposed order granting extension of time (.1) - Email to A Park in chambers re filing of certificate of no objection and proposed order and exchange follow-up emails with A Park re same (.1) - Review order granting motion to extend time as entered (.1) | 1.20 | 1,218.0 |
| 05/27/2026 | APO | Exchange emails with T Chu re cancellation of hearing on motion to extend time for removal of state court actions based on lack of objection (.1) | 0.10 | 101.5 |
| 06/02/2026 | APO | Review file, draft and revise updated list of upcoming deadlines, pending decisions, and projects and email same to J Simpson (.3) | 0.30 | 304.5 |
| 06/03/2026 | APO | Review decision from Judge Vargas on motion for relief from anti-removal injunction and email same to J Simpson with discussion and review email from J Simpson in response (.2) - Telephone call with J Simpson re discuss same (.2) | 0.40 | 406.0 |
| 06/08/2026 | RTB | Converted photos to printable jpeg files for use as exhibits for APO; Created | | |

Jeffrey Simpson, as debtor in possession

ACCOUNT NO: 7921-001M
STATEMENT NO: 2

Case Administration

| | | | HOURS | |
|---|---|---|---|---|
| | | exhibits for APO; Coordinated with opposition counsel to get exhibits delivered to court; created ShareFile with site visit video and sent to Alec with draft email for court for APO | 1.10 | 275.00 |
| /09/2026 | RTB | Created series of binders for APO to bring to hearing on Wednesday | 1.70 | 425.00 |
| /10/2026 | RTB | Helped APO transport exhibit binders from SDNY Bankruptcy court back to the office | 0.70 | 175.00 |
| /12/2026 | APO | Review file, draft and revise proposed letter to Judge Beckerman from J Simpson to follow up on requested investigation (.4) - Email same to J Simpson and review response from J Simpson (.1) - Draft, revise, and finalize updated list of upcoming deadlines, pending decisions, and projects and email same to J Simpson (.6) | 1.10 | 1,116.50 |
| /16/2026 | APO | Telephone call with Y Simpson re questions in preparation of April monthly operating report (.1) | 0.10 | 101.50 |
| /17/2026 | APO | Review emails from J & Y Simpson with bank statement, reconciliations, and spreadsheet for preparation of April 2026 monthly operating report (1.5) - Draft UST form 11 and accompanying notes based on material provided and send to J Simpson for review and approval (1.0) - File monthly operating report for April 2026 and exchange emails with J Simpson re same (.1) - Telephone calls and exchange emails with D Rudewicz re follow-up on investigation requested by J Simpson, including email to D Rudewicz of 5/19 letter re same (.2) - Exchange emails with J Simpson re same (.1) | 2.90 | 2,943.50 |
| /20/2026 | APO | Telephone call with J Simpson re new state court lawsuit by AREH, bankruptcy implications, and possible bankruptcy remedies (1.1) | 1.10 | 1,116.50 |
| /22/2026 | APO | Review email from V Vlasova (UST Office) requesting revisions of March and April monthly operating reports, forward to J Simpson with discussion and review email from J Simpson in response (.1) | 0.10 | 101.50 |
| /25/2026 | RTB | Helped APO transport binders to/from court for hearing | 1.50 | 375.00 |
| | | FOR CURRENT SERVICES RENDERED | 46.90 | 41,560.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Alec P. Ostrow | 39.00 | $1,015.00 | $39,585.00 |
| Ryan T. Barry | 7.90 | 250.00 | 1,975.00 |

| | | |
|---|---|---|
| 4/14/2026 | PACER (Public Access to Court Electronic Records - Usage from 01/01/2026-03/31/2026; Chg Clnt Ad; P.E. 04/07/2026) | 28.40 |
| 4/14/2026 | PACER (Public Access to Court Electronic Records - Usage from 01/01/2026-03/31/2026; Chg Clnt Ad; P.E. 04/07/2026) | 0.50 |
| 5/16/2026 | Veritext Legal Solutions (Simpson - Transcript Services; Chg Clnt Ad; P.E. 06/04/2026) | 2,460.75 |
| 5/30/2026 | Veritext LLC (Transcript Services; Chg Clnt Ad; P.E. 06/25/2026) | 198.00 |
| | TOTAL ADVANCES | 2,687.65 |

07/13/202

Jeffrey Simpson, as debtor in possession

ACCOUNT NO: 7921-001I
STATEMENT NO:

Case Administration

| | |
|---|---|
| TOTAL CURRENT WORK | 44,247.6 |
| PREVIOUS BALANCE | $94,482.5 |
| BALANCE DUE | $138,730.1 |

PAST DUE AMOUNTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 05/05/2026 | 1 | 94,482.50 | 94,482.50 |
| | | | 94,482.50 |

BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP
299 Park Avenue, Sixteenth Floor
New York, NY 10171
(212) 888-3033


07/13/2026
ACCOUNT NO: 7921-002M
STATEMENT NO: 1

Jeffrey Simpson, as debtor in possession
1055 Park Avenue
Unit 4
New York NY 10028

ATTN: Jeffrey Simpson

Asset Analysis and Recovery

| | | | HOURS | |
|---|---|---|---|---|
| /20/2026 | APO | Review file, including materials filed in YJ Simco bankruptcy case regarding J Simpson ownership of 1055 Park Ave 1 LLC and 1055 Park Ave PH LLC and issues regarding same (1.8) - Telephone call with J Simpson re discuss same (.2) - Research NY LLC Law provisions for motion to consolidate LLC's into bankruptcy estate (.6) | 2.60 | 2,639.00 |
| /22/2026 | APO | Continue research for motion to consolidate 1055 Park Ave 1 LLC and 1055 Park Ave PH LLC into estate (.8) - Continue review file re same (.9) - Telephone call with J Simpson re same (.4) | 2.10 | 2,131.50 |
| /23/2026 | APO | Review file, draft and revise motion to consolidate 1055 Park Ave 1 LLC and 1055 Park Ave PH LLC into estate (5.5) - Research re same (1.0) | 6.50 | 6,597.50 |
| /24/2026 | APO | Review file, draft and revise declaration of J Simpson in support of motion to consolidate net assets of 1055 Park Ave 1 and PH into bankruptcy estate (.7) - Draft and revise proposed consent of YJ Simco to motion (.2) - Email J Simpson forwarding and discussing same and draft motion (.1) | 1.00 | 1,015.00 |
| /26/2026 | APO | Telephone call with J Simpson re discuss motion to consolidate and proposed addition based on YJ Simco filings (.3) - Review YJ Simco filings referenced by J Simpson and revise motion to consolidate (.8) - Email revised motion to J Simpson with discussion and exchange follow-up emails re same (.2) | 1.30 | 1,319.50 |
| /27/2026 | APO | Telephone call with J Simpson re comments to draft motion to consolidate net assets of 1055 Park Ave 1 and 1055 Park Ave PH into estate (.4) - Research for motion (.6) - Revise draft of motion based on telephone call and research (.6) - Revise draft of J Simpson based on research and telephone call (.2) - Draft proposed order granting motion (.1) - Email J Simpson sending revised drafts and proposed order with discussion (.1) | 2.00 | 2,030.00 |
| /28/2026 | APO | Review emails from J Simpson re SS-4 for PH LLC re consolidation motion and telephone call with J Simpson re same (.1) - Review prior emails from J Simpson re same and exchange emails with J Simpson re results of review (.3) | 0.40 | 406.00 |
| /29/2026 | APO | Review emails from and telephone call with J Simpson re K Weiner email to YJ Simco trustee and counsel re proposed distribution of funds to YJ Simco and follow up re J Simpson estate portion (.3) - Exchange emails with G | | |

| | | | HOURS | |
|---|---|---|---|---|
| | | Herbst re same (.1) - Telephone call with J Simpson re need to revise motion to consolidate net assets of 1055 Park Ave 1 and 1055 Park Ave PH based on available documentation (.2) - Review file, revise motion to consolidate, declaration of J Simpson in support, and proposed order, and email same to J Simpson for review (2.3) | 2.90 | 2,943.5 |
| 06/01/2026 | APO | Review, revise and finalize consolidation motion, J Simpson declaration, and proposed order (.3) - Review service lists (.1) - Telephone call with chambers re obtain hearing date (.1) | 0.50 | 507.5 |
| 06/02/2026 | APO | Review, revise, and finalize motion consolidation motion (.5) - Discuss RB re filing same and coordinating service (.2) | 0.70 | 710.5 |
| | RTB | Prepared motion documents and notice of hearing document for filing and filed on PACER; sent to Tsering for mailing for APO | 0.50 | 125.0 |
| 06/03/2026 | APO | Prepare and file certificate of service of consolidation motion and notice of hearing (.2) - Telephone call with J Simpson re discuss potential claim against JP Morgan re removal of access to bank accounts (.3) | 0.50 | 507.5 |
| 06/24/2026 | APO | Review objection to consolidation motion filed by New York 555 LLC and Park 2 Ave 1055 LLC and send to J Simpson (.4) - Review Arch Real Estate holdings objection to consolidation motion and send to J Simpson (.3) - Telephone call with J Simpson re discuss same (.3) | 1.00 | 1,015.0 |
| 06/26/2026 | APO | Review file, draft and revise reply in further support of motion to consolidate net assets of 1055 Park Ave 1 LLC and 1055 Park Ave PH LLC and email same to J Simpson for review and comments (1.3) - Exchange follow-up emails with J Simpson re same (.1) | 1.40 | 1,421.0 |
| 06/27/2026 | APO | Review email from J Simpson with comments to draft reply on motion to consolidate net assets of 1055 Park Ave 1 LLC and 1055 Park Ave PH LLC (.1) - Revise draft reply and email same to J Simpson with comments (.4) - Review and respond to email from J Simpson authorizing the filing of revised draft reply (.1) - Finalize and file reply (.1) - Email to S DeLuca J Koevary with copy of reply as filed and email to J Simpson with copy of reply as filed (.1) | 0.80 | 812.0 |
| 06/29/2026 | APO | Review AREH motion to strike reply in consolidation motion and send to J Simpson (.2) | 0.20 | 203.0 |
| | | FOR CURRENT SERVICES RENDERED | 24.40 | 24,383.5 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Alec P. Ostrow | 23.90 | $1,015.00 | $24,258.50 |
| Ryan T. Barry | 0.50 | 250.00 | 125.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 24,383.5 |
| BALANCE DUE | $24,383.5 |

BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP
299 Park Avenue, Sixteenth Floor
New York, NY 10171
(212) 888-3033

Page: 1
07/13/2026
ACCOUNT NO: 7921-004M
STATEMENT NO: 1

Jeffrey Simpson, as debtor in possession
1055 Park Avenue
Unit 4
New York NY 10028

ATTN: Jeffrey Simpson

Claims Administration and Objections

| | | | HOURS | |
|---|---|---|---|---|
| /08/2026 | APO | Review local rules and guidelines for filing requests to set last date for filing of proofs of claim (.2) - Revise proposed order and begin revise proposed notice of bar date (.2) | 0.40 | 406.00 |
| /11/2026 | APO | Finish revising notice of bar date, draft application to set bar date, and email same to J Simpson for review and approval (.6) | 0.60 | 609.00 |
| /12/2026 | APO | Review and respond to email from J Simpson with inquiry on motion, proposed order and notice to set bar date (.1) - Telephone call with A Park in chambers re inquiry on form of proposed order and notice (.1) - Revise, finalize, and file motion to set bar date with proposed order and notice and email chambers re same (.3) | 0.50 | 507.50 |
| /23/2026 | APO | Review order setting bar date and email J Simpson re same (.2) | 0.20 | 203.00 |
| /24/2026 | APO | Review service lists for service of bar date notice (.3) - Discuss with RB and staff re service of notice of bar date, including compiling service lists (.3) - Draft and file certificate of service re same (.2) | 0.80 | 812.00 |
| /29/2026 | APO | Telephone call with B Schechter re inquiry on bar date notice (.1) | 0.10 | 101.50 |
| | | FOR CURRENT SERVICES RENDERED | 2.60 | 2,639.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Alec P. Ostrow | 2.60 | $1,015.00 | $2,639.00 |

TOTAL CURRENT WORK 2,639.00

BALANCE DUE $2,639.00

BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP
299 Park Avenue, Sixteenth Floor
New York, NY 10171
(212) 888-3033

Page:
07/13/202
ACCOUNT NO: 7921-006I
STATEMENT NO:

Jeffrey Simpson, as debtor in possession
1055 Park Avenue
Unit 4
New York NY 10028

ATTN: Jeffrey Simpson

Meetings of Creditors

| | | | HOURS | |
|---|---|---|---|---|
| 06/17/2026 | APO | Voicemail message to and telephone calls with D Rudewicz re conclude or adjourn 341 meeting scheduled for June 18 (.2) - Exchange follow-up emails with D Rudewicz re same (.1) - Review notice of closing of 341 meeting of creditors as filed on the docket and forward same to J Simpson with discussion (.1) | 0.40 | 406.0 |
| | | FOR CURRENT SERVICES RENDERED | 0.40 | 406.0 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Alec P. Ostrow | 0.40 | $1,015.00 | $406.00 |

TOTAL CURRENT WORK 406.0

PREVIOUS BALANCE $101.5

BALANCE DUE $507.5

PAST DUE AMOUNTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 05/05/2026 | 1 | 101.50 | 101.50 |
| | | | 101.50 |

BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP
299 Park Avenue, Sixteenth Floor
New York, NY 10171
(212) 888-3033



Jeffrey Simpson, as debtor in possession
1055 Park Avenue
Unit 4
New York NY 10028

07/13/2026
ACCOUNT NO: 7921-007M
STATEMENT NO: 1

ATTN: Jeffrey Simpson

Plan and Disclosure Statement

| | | | HOURS | |
|---|---|---|---|---|
| /03/2026 | APO | Telephone call with J Simpson re move for extension of exclusivity (.1) - Review file, and begin draft motion for extension of exclusivity (.4) | 0.50 | 507.50 |
| /04/2026 | APO | Meeting in office with J Simpson re discuss review of addresses and application to set bar date (.2) | 0.20 | 203.00 |
| /11/2026 | APO | Finish draft motion for extension of exclusivity, draft proposed order, and send to J Simpson for review and approval (.7) | 0.70 | 710.50 |
| /12/2026 | APO | Review and respond to email from J Simpson with inquiry on draft motion to extend exclusivity (.1) - Revise, finalize and file motion to extend exclusivity (.3) - Supervise mailing on service list of motion (.1) - Draft and file certificate of service of motion (.1) | 0.60 | 609.00 |
| /29/2026 | APO | Review and respond to email from J Mendoza in chambers re filing of certificate of no objection on motion to extend exclusivity and submission of proposed order (.1) - Draft and file certificate of no objection on exclusivity extension motion (.2) - Revise proposed order to incorporate reference to certificate of no objection and submit same to chambers (.2) - Review order extending exclusivity as entered and send to J Simpson (.1) | 0.60 | 609.00 |
| | | FOR CURRENT SERVICES RENDERED | 2.60 | 2,639.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Alec P. Ostrow | 2.60 | $1,015.00 | $2,639.00 |

TOTAL CURRENT WORK 2,639.00

BALANCE DUE $2,639.00

BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP
299 Park Avenue, Sixteenth Floor
New York, NY 10171
(212) 888-3033


07/13/202
ACCOUNT NO: 7921-008I
STATEMENT NO:

Jeffrey Simpson, as debtor in possession
1055 Park Avenue
Unit 4
New York NY 10028

ATTN: Jeffrey Simpson

Relief from Stay Proceedings

| | | | HOURS | |
|---|---|---|---|---|
| 05/07/2026 | APO | Telephone call with J Simpson re stay relief motion (.1) | 0.10 | 101.5 |
| 05/08/2026 | APO | Review joint motion of 555 LLC and Park 2 Ave 1055 LLC for order confirming that the stay is inapplicable to PH and Unit 1 at 1055 Park Ave and extensive set of exhibits (1.3) | 1.30 | 1,319.5 |
| 06/01/2026 | APO | Review Joint Motion re stay relief re 1055 Park Ave units 1 and PH (.5) - Research re objection to motion (1.8) - Draft and review objection to motion and email same to J Simpson (2.2) - Telephone call J Simpson re discuss same (.2) | 4.70 | 4,770.5 |
| 06/02/2026 | APO | Review, revise, and finalize objection to Joint Motion for stay relief (.3) - Discuss RB re filing and service (.2) - Email to S Deluca with as filed objection (.1) | 0.60 | 609.0 |
| | RTB | Prepared objection documents and filed on PACER; made zipfile of court-stamped filings and sent to APO | 0.30 | 75.0 |
| 06/03/2026 | APO | Prepare and file certificate of service of objection to joint motion for stay relief (.1) | 0.10 | 101.5 |
| 06/04/2026 | APO | Review reply declaration in further support of joint motion re automatic stay (.3) - Discuss with J Simpson during office visit (.2) | 0.50 | 507.5 |
| 06/09/2026 | APO | Review file on joint motion re automatic stay for hearing, including review of email from J Simpson re same (1.0) - Attend Zoom hearing on motion (1.2) - Email to J Simpson re report on same (.2) - Telephone call with J Simpson re discuss same (.2) | 2.60 | 2,639.0 |
| 06/16/2026 | APO | Review J Chassen motion to lift stay and forward same to J Simpson (.4) | 0.40 | 406.0 |
| 06/18/2026 | APO | Review M Bunin limited joinder on behalf of receiver in 146 89 Street Funding lift stay motion and send to J Simpson with discussion (.2) | 0.20 | 203.0 |
| 06/19/2026 | APO | Email J Miller (atty Peldman) per J Simpson request with inquiry on position on lift stay motion by 146 89 Street Funding (.1) | 0.10 | 101.5 |
| 06/22/2026 | APO | Telephone call with J Simpson re discuss response to 146 89 Street Funding | | |

Jeffrey Simpson, as debtor in possession

ACCOUNT NO: 7921-008M
STATEMENT NO: 1

Relief from Stay Proceedings

| | | | HOURS | |
|---|---|---|---|---|
| | | motion to lift stay and potential evidence for limited opposition (.3) | 0.30 | 304.50 |
| /23/2026 | APO | Telephone call with J Simpson re discuss 146 89 Street Funding lift stay motion (.2) - Review file, draft and revise limited objection to 146 89 Street Funding lift stay motion and send to J Simpson with discussion (.7) | 0.90 | 913.50 |
| /24/2026 | APO | Telephone call with J Simpson re discuss 146 89 Street limited objection to lift stay motion (.2) - Review file and revise limited objection and send to J Simpson for review and approval (.6) - Finalize and file limited objection and email F Aviva M Bunin with copy of same (.3) | 1.10 | 1,116.50 |
| /25/2026 | APO | Review Irvine Realty Group motion to lift stay and email same to J Simpson with discussion (.4) - Exchange follow-up emails with J Simpson including potential conflict of interest regarding Irvine Realty Group counsel (.2) | 0.60 | 609.00 |
| /27/2026 | APO | | | |
| /29/2026 | APO | Review reply re 146 89 Funding lift stay motion and proposed order (.2) - Email J Simpson re same and review response from J Simpson (.1) - Review J Chassen statement in support of receiver's joinder in 146 89 Funding lift stay motion and send to J Simpson (.2) - Review receiver's reply in 146 89 Funding lift stay motion with executed copy of stipulation between receiver and lender and send to J Simpson with discussion (.2) - Research, begin draft, and revise memo of law in opposition to J Chassen lift stay motion and send to J Simpson for review (2.8) | 3.50 | 3,552.50 |
| /30/2026 | APO | Review voicemail message from S Southard re possible resolution of 146 89 Street Funding lift stay motion (.1) - Email to and telephone call with J Simpson re same (.2) - Telephone call with S Southard re same (.1) - Continue review, draft and revise memo of law in opposition to J Chassen lift stay motion (2.4) - Review file, draft and revise declaration for J Simpson in opposition to J Chassen lift stay motion with exhibits and send to J Simpson with discussion (1.7) | 4.50 | 4,567.50 |
| | | FOR CURRENT SERVICES RENDERED | 21.80 | 21,897.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Alec P. Ostrow | 21.50 | $1,015.00 | $21,822.50 |
| Ryan T. Barry | 0.30 | 250.00 | 75.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 21,897.50 |
| BALANCE DUE | $21,897.50 |

BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP
299 Park Avenue, Sixteenth Floor
New York, NY 10171
(212) 888-3033



Jeffrey Simpson, as debtor in possession
1055 Park Avenue
Unit 4
New York NY 10028

ACCOUNT NO: 7921-009I
STATEMENT NO:

ATTN: Jeffrey Simpson

Employment and Compensation

| | | | HOURS | |
|---|---|---|---|---|
| 04/01/2026 | APO | Review joint objection to BG retention from Oak and Chassen (.7) - Email J Simpson with copy and discussion of same (.1) - Exchange follow-up emails and telephone call with J Simpson with reply to same (.4) - Review file re prepare reply papers (.4) | 1.60 | 1,624.0 |
| 04/02/2026 | APO | Review emails from J Simpson regarding reply to objection to Becker Glynn retention (.5) - Telephone call with J Simpson re same (.4) - Review file, draft and revise reply declaration of APO in further support of Becker Glynn retention (2.4) - Research re same (.8) - Review file, draft and revise reply declaration for J Simpson in support of Becker Glynn retention (1.2) - Email J Simpson sending draft reply declarations and review email from J Simpson in response (.1) | 5.30 | 5,379.5 |
| 04/03/2026 | APO | Review and respond to emails from J Simpson re proposals for modifications to reply papers on Becker Glynn retention (.4) - Telephone calls with J Simpson re discuss same and additional ideas for modification of reply papers (1.3) - Review, revise, and final J Simpson reply declaration and send to J Simpson for signature (.2) - Review, revise, and finalize APO reply declaration (.4) - File reply declarations and email to chambers and counsel with copies of same (.2) | 2.50 | 2,537.5 |
| 04/06/2026 | APO | Review and respond to email from chambers re filing copies of mortgage and guaranty on the record and emailing same to chambers (.1) - Telephone call with D Rudewicz re discuss same in connection with retention issues (.5) - Telephone call with A Schwartz re request to adjourn retention hearing (.1) - Email to J Simpson re report on same (.2) - Telephone call with J Simpson re same (.1) - Review objection from UST to retention application and email J Simpson re same (.2) | 1.20 | 1,218.0 |
| 04/07/2026 | APO | Review objection to BG retention by Adam Leitman Bailey and send to J Simpson (.1) - Draft, revise and file supplemental declaration of APO to annex 1055 Park Ave ST LLC mortgage, guaranty and affidavit and email chambers with copies of same (.8) - Telephone J Simpson re objections and hearing (.1) - Draft and file certificate of service for reply declarations of APO and J Simpson (.1) - Begin review file re prep for hearing on 4/8 (.4) | 1.50 | 1,522.5 |
| 04/08/2026 | APO | Continue review file and prepare argument on BG retention (1.2) - Attend BG retention Zoom hearing (.5) - Telephone calls with J Simpson post-hearing (.5) | | |

Jeffrey Simpson, as debtor in possession

ACCOUNT NO: 7921-009M
STATEMENT NO: 2

Employment and Compensation

| | | | HOURS | |
|---|---|---|---|---|
| | | - Review order adjourning hearing and send to J Simpson (.1) | 2.30 | 2,334.50 |
| /24/2026 | APO | Telephone call with J Simpson re retention follow-up and need for attorney for Y Simpson to prepare declaration to respond to court's questions (.2) - Email to J Simpson re same, including questions to be answered by Y Simpson, and forwarding copies of reply declarations of APO and J Simpson on retention and court order adjourning retention hearing and discussing I Lehrman as counsel for Y Simpson (.4) | 0.60 | 609.00 |
| /27/2026 | APO | Telephone calls with J Simpson re discuss follow-up for preparation of declaration of Y Simpson and involvement of I Lerman re same (.2) | 0.20 | 203.00 |
| /04/2026 | APO | Review signed declarations of Y Simpson and I Lerman (.1) - Assemble declarations and exhibits for filing (.1) - File supplemental statement attaching declarations of Y Simpson and I Lerman in support of application to retain Becker Glynn (.1) - Email to chambers and counsel forwarding same and separate email to J Simpson forwarding same (.1) - Telephone call with J Simpson re hearing on 5/7 and need for Y Simpson attendance (.1) | 0.50 | 507.50 |
| /06/2026 | APO | Review file on contested BG retention application in preparation for hearing (.4) | 0.40 | 406.00 |
| /07/2026 | APO | Review file and prepare argument for second hearing on retention (1.3) - Telephone call with J Simpson re discuss same (.1) - Attend second hearing on retention (.5) - Revise proposed order approving BG retention and email same to chambers and counsel (.6) | 2.50 | 2,537.50 |
| /08/2026 | APO | Review order authorizing BG retention as entered (.1) | 0.10 | 101.50 |
| /23/2026 | APO | Review Arch Real Estate Holdings amended complaint naming Becker Glynn as defendant re invalidate mortgage granted to Becker Glynn to secure bankruptcy fees (.3) - Draft, revise, and file supplemental declaration in connection retention of Becker Glynn re disclose Arch Real Estate Holdings complaint (.5) | 0.80 | 812.00 |
| | | FOR CURRENT SERVICES RENDERED | 19.50 | 19,792.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Alec P. Ostrow | 19.50 | $1,015.00 | $19,792.50 |

| | | |
|---|---|---|
| /14/2026 | PACER (Public Access to Court Electronic Records - Usage from 01/01/2026-03/31/2026; Chg Clnt Ad; P.E. 04/07/2026) | 0.10 |
| | TOTAL ADVANCES | 0.10 |
| | TOTAL CURRENT WORK | 19,792.60 |
| | PREVIOUS BALANCE | $5,887.00 |
| | BALANCE DUE | $25,679.60 |

Jeffrey Simpson, as debtor in possession

ACCOUNT NO: 7921-009I
STATEMENT NO:

Employment and Compensation

PAST DUE AMOUNTS

| Stmt Date | Stmt # | Billed | Due |
| --- | --- | --- | --- |
| 05/05/2026 | 1 | 5,887.00 | 5,887.00 |
| | | | 5,887.00 |

BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP
299 Park Avenue, Sixteenth Floor
New York, NY 10171
(212) 888-3033



Jeffrey Simpson, as debtor in possession
1055 Park Avenue
Unit 4
New York NY 10028

07/13/2026
ACCOUNT NO: 7921-010M
STATEMENT NO: 2

ATTN: Jeffrey Simpson

Litigation with Receiver

| | | | HOURS | |
|---|---|---|---|---|
| /06/2026 | APO | Review letter from M Bunin to Judge Beckerman responding to APO letter request for on-the-record hearing and email same to J Simpson (.1) | 0.10 | 101.50 |
| /07/2026 | APO | Review answer filed by receiver and send to J Simpson with comment (.2) - Begin review file re prepare for court conference on 4/8 (.4) | 0.60 | 609.00 |
| /08/2026 | APO | Review file re prep for conference in receiver adversary proceeding (.3) - Attend Zoom conference in receiver adversary proceeding (.5) - Post-conference telephone calls with J Simpson (.5) - Review email from M Bunin re site visit and forward to J Simpson (.1) - Draft response to M Bunin email re site visit and send to J Simpson for comments (.3) - Exchange emails and telephone call with J Simpson re same and send approved version to M Bunin (.2) - Exchange emails with J Simpson re proposed email to M Bunin and letter to court (.2) | 2.10 | 2,131.50 |
| /09/2026 | APO | Telephone call with J Simpson re site visit, including requesting info from M Bunin, and amending complaint, and seeking further injunctive relief (1.0) - Email to M Bunin re follow-up on request for information and forward same to J Simpson (.1) - Review M Bunin response to APO request for information and send to J Simpson (.1) - Review emails from J Simpson to M Bunin and court (.2) | 1.40 | 1,421.00 |
| /10/2026 | APO | Exchange emails, texts, and telephone calls with J Simpson re communications with M Bunin and the court and site visit (.5) - Exchange emails with M Bunin re same (.2) - Conference calls with A Park M Bunin E Huebscher J Simpson re site visit process issues and disputes and conference call with Judge Beckerman re same (1.3) - Telephone call with J Simpson after site visit re discuss same (.4) - Review letter from M Bunin to Judge Beckerman re J Simpson emails, forward to J Simpson and review email from J Simpson in response (.1) | 2.50 | 2,537.50 |
| /13/2026 | APO | Review M Bunin letter to Judge Beckerman re debtor's emails and forward same to J Simpson (.1) - Telephone call with J Simpson re same (.1) | 0.20 | 203.00 |
| /14/2026 | APO | Telephone calls with J Simpson re discuss list required pursuant to court order and attachments re same and amendment of complaint (1.0) | 1.00 | 1,015.00 |
| /22/2026 | APO | Review spreadsheet list of items to be filed pursuant to court order and photos | | |

| | | | HOURS | |
|---|---|---|---|---|
| | | taken during site visit to premises as sent by J Simpson (.3) - Telephone calls with J Simpson re discuss same and available documentation (1.4) - Review emails from J Simpson with documentation (.8) - Draft document to be filed with list and other information (.8) - Telephone call with J Simpson re discuss same and possible additions (1.0) - Exchange follow-up emails with J Simpson (.2) - Revise draft document and send to J Simpson per discussions and emails (.4) | 4.90 | 4,973.5 |
| 04/23/2026 | APO | Review emails from J Simpson with final versions of list and photos (.2) - Revise cover page for list based on documents and discussion from 4/22 and email J Simpson with discussion (.3) - Exchange follow-up emails with J Simpson re potential additional material to include with list (.2) - Review email from B Gursky with letter for possible inclusion in list materials (.2) - Email and telephone call with J Simpson re discuss same and addition change to cover page (.4) - Exchange emails with B Gursky re inclusion of letter in court filing (.1) - Discuss with BR re assemble exhibits for list documentation and arrange for proper formatting, including review and revisions of same (.5) - Revise and finalize cover page for documents and approve for filing (.2) - Review as filed documents and email chambers and counsel re same (.2) - Exchange emails with M Bunin re objection deadline on Sunday and extension to Monday (.1) | 2.40 | 2,436.0 |
| | RTB | Helped APO print excel spreadsheet so that all columns appear; scanned and prepared exhibits/documents for filing for APO; filed list of personal property and exhibits to PACER for APO; compiled court-stamped versions of filings and sent to APO | 1.00 | 250.0 |
| 04/24/2026 | APO | Telephone call with J Simpson re amendment of complaint in receiver action (.2) - Review file, draft and revise amended complaint and send to J Simpson (2.3) | 2.50 | 2,537.5 |
| 04/27/2026 | APO | Telephone calls with J Simpson re discuss additions to draft amended complaint (.5) - Review emails sent by J Simpson re same (.5) - Research re requirements, qualifications, and disqualification of receivers (.5) - Exchange emails with J Simpson re 7/19/23 memo (email) (.2) - Telephone call with J Simpson re discuss results of research on receivers and 7/19/23 memo and additional to amended complaint (.9) | 2.60 | 2,639.0 |
| 04/28/2026 | APO | Review amended order granting in part and denying in part plaintiff's motion for injunctive relief enforcing and expanding automatic stay changing the date receiver's response to list is due (.1) - Review email from J Simpson with mark-up on latest version of amended complaint (.8) - Review PACER and NYSCEF for court filing to substantiate J Simpson mark-ups (1.8) - Revise amended complaint based on J Simpson comments and results of PACER and NYSCEF reviews (2.3) - Email to and telephone call with J Simpson re discuss same (.3) - Review email from J Simpson in response and telephone call with J Simpson re same (.4) - Revise amended complaint based on same, and filed (.6) - Separate emails to chambers and opposing counsel, and to client forwarding same (.1) | 6.40 | 6,496.0 |
| 04/30/2026 | RTB | Drafted bankruptcy status update for APO | 0.30 | 75.0 |
| 05/01/2026 | APO | Telephone call with J Simpson re time for receiver's objections to list, possible settlement overture, and issue re Rever motor customer with property on premises and inability to engage with receiver (.2) | 0.20 | 203.0 |

Jeffrey Simpson, as debtor in possession

ACCOUNT NO: 7921-010M
STATEMENT NO: 2

Litigation with Receiver

| | | | HOURS | |
|---|---|---|---|---|
| | RTB | Filed bankruptcy status update to NYSCEF for APO | 0.30 | 75.00 |
| /04/2026 | APO | Review receiver's two objections to J Simpson list of property at Rever Motors (.4) - Emails to J Simpson forwarding same (.1) - Discuss RB re format to provide receiver's second objection with large exhibit (.1) - Review emails from J Simpson re same (.1) | 0.70 | 710.50 |
| /05/2026 | APO | Review and respond to email from S Southard re request for extension of time to respond to amended complaint (.1) - Exchange emails with J Simpson re same (.1) | 0.20 | 203.00 |
| /06/2026 | APO | Exchange emails with S Southard re request for extension of time to respond to amended complaint (.1) - Begin review file re pretrial conference and scheduling conference for evidentiary hearing on debtor's list of property at Rever motors (.4) | 0.50 | 507.50 |
| /07/2026 | APO | Review file and prepare presentation for pretrial conference and conference scheduling evidentiary hearing on debtor's list of property on Rever Motor premises (1.0) - Telephone call with J Simpson re same (.1) - Attend court conference re same (.5) - Telephone call with J Simpson re next steps, evidentiary hearing, discovery, and possibility of settlement (.8) - Review scheduling order with extension of time to answer amended complaint and email J Simpson with copy of same (.1) | 2.50 | 2,537.50 |
| /08/2026 | APO | Review email from J Simpson with discussion re witness for evidentiary hearing (.2) - Telephone call with J Simpson re witness list and subject of testimony for evidentiary hearing and potential outreach to real property mortgagee (.4) | 0.60 | 609.00 |
| /11/2026 | APO | Telephone call with S Southard re inquiry on scheduling J Chassen deposition and possibility of settlement (.2) - Telephone calls with J Simpson re same, proposed witnesses, degree of cooperation of same, proposed testimony, theory of case, and presentation of proof (1.4) - Emails to Y Lehrfield R Quaranto following up J Simpson's emails re testimony (.1) - Review and respond to email from Y Lehrfield (.1) | 1.80 | 1,827.00 |
| /12/2026 | APO | Review emails from J Simpson following up conversations of 5/11 (.3) - Research re extent of equitable interest in the context of LLC's (.8) - Exchange emails with S Reid re possible witness (.1) - Telephone conversation with S Southard re J Chassen availability for deposition and possibility of global settlement (.1) - Telephone conversation with J Simpson re same, possible counteroffer, availability for deposition, and discussion with Y Lehrfield (.8) - Emails to Y Lehrfield to confirm and reschedule telephone conversation (.1) | 2.20 | 2,233.00 |
| /13/2026 | APO | Review J Simpson email re items for global settlement (.2) - Email to J Simpson reformulating settlement counterproposal (.4) - Brief telephone call with J Simpson re same (.1) - Telephone call with D Heymann re discuss ownership interests re LLC structure and related topics (.5) - Telephone call with J Simpson re discuss call with D Heymann, global settlement counterproposal and evidentiary hearing (1.3) - Review email from S Southard re depositions of J Chassen and J Simpson and forward same to J Simpson (.2) - Telephone call with J Simpson re discuss same (.4) - Exchange emails with J Simpson re state court deposition transcript of J Simpson conducted by A Schwartz and review redacted transcript by J Simpson (.1) | 3.20 | 3,248.00 |

| | | | HOURS | |
|---|---|---|---|---|
| 05/14/2026 | APO | Telephone calls with J Simpson re discuss evidentiary hearing and discovery (1.0) - Email to and telephone call with R Lorenc re request unredacted deposition transcript of J Simpson conducted by A Schwartz (.2) | 1.20 | 1,218.0 |
| 05/15/2026 | APO | Review voicemail from S Southard re follow-up on discovery and settlement discussions and email S Southard in response (.1) - Review message that Y Lehrfield had called, unsuccessful return call, and follow-up email to Y Lehrfield (.1) | 0.20 | 203.0 |
| 05/18/2026 | APO | Review J Simpson state court deposition transcript of deposition conducted by A Schwartz on 2/13/25 (2.0) - Telephone call with J Simpson re discuss same and evidentiary hearing and global settlement issues and impact of criminal investigation in EDNY (1.9) - Review J Simpson comments to proposed global settlement counterproposal, revise and send to J Simpson (.4) - Exchange emails with J Simpson re further revisions (.3) - Draft email response to S Southard discovery email and send to J Simpson for review and comments (.3) - Unsuccessful telephone call and follow-up email to Y Lehrfield potential hearing testimony (.1) - Telephone call with R Quaranto re potential hearing testimony (.2) - Exchange emails with J Simpson re same (.2) - Exchange emails with J Simpson re revisions to draft email to S Southard re discovery (.1) - Finalize and send email to S Southard re discovery, exchange follow-up emails with S Southard re same and forward email exchange to J Simpson (.3) - Exchange emails with S Southard re settlement discussions and exchange emails with J Simpson re same (.1) | 5.90 | 5,988.5 |
| 05/19/2026 | APO | Review and respond to email from J Simpson re latest version of email to S Southard re global settlement, and revise and send email to S Southard (.1) - Review email from S Southard in response, forward to J Simpson and review emails from J Simpson re same (.1) - Telephone call with J Simpson re same (.2) - Review materials sent by J Simpson in preparation for evidentiary hearing (1.7) - Review and respond to email from R Lorenc with requested deposition transcript (.1) - Review letter to Judge Beckerman from A Schwartz requesting discovery conference and forward same to J Simpson (.3) - Telephone call with J Simpson re same, and proposed response, and discuss materials sent by J Simpson for evidentiary hearing (.5) - Draft, revise, file, and email to chambers and counsel letter to Judge Beckerman in response to A Schwartz letter (.7) - Exchange emails with chambers and counsel re scheduling conference (.1) - Telephone call with J Simpson re same (.1) - Review letter from M Bunin re discovery conference and forward same to J Simpson with date set for conference (.2) - Review notice of conference filed by A Schwartz (.1) | 4.20 | 4,263.0 |
| 05/20/2026 | APO | Telephone call with J Simpson re discuss M Bunin letter to Judge Beckerman re conference and evidentiary hearing issues (.2) | 0.20 | 203.0 |
| 05/22/2026 | APO | Review file re 5/26 conference re scope of discovery and 6/10 evidentiary hearing (1.1) - Telephone call J Simpson re discuss same (.5) | 1.60 | 1,624.0 |
| 05/24/2026 | APO | Finish review deposition transcript of J Simpson from 2/13/25 (.9) - Review NYSCEF in main state court action for transcript of hearings with E Huebscher testimony (.4) | 1.30 | 1,319.5 |
| 05/25/2026 | APO | Review file, draft and revise notes for presentation at 5/26/26 conference (2.5) - Exchange emails with J Simpson and forward the presentation notes (.1) | 2.60 | 2,639.0 |

Jeffrey Simpson, as debtor in possession

ACCOUNT NO: 7921-010M
STATEMENT NO: 2

Litigation with Receiver

| | | | HOURS | |
|---|---|---|---|---|
| /26/2026 | APO | Review emails from J Simpson in response to APO notes for discovery conference (.3) - Telephone call J Simpson re discuss same (.5) - Review file for court conference (.3) - Attend Zoom court conference (.7) - Post-conference telephone call with J Simpson re discuss same and discovery issues with J Chassen and receiver and follow-up with Y Lehrman (.8) - Review and respond to emails from E Huebscher sending video of sight visit (.1) - Download same and view segments of same (.3) - Email to Y Lehrman re follow-up on potential testimony and exchange follow-up emails (.2) - Email to A Schwartz re follow-up on date for J Chassen deposition (.1) | 3.30 | 3,349.50 |
| /27/2026 | APO | Exchange emails and telephone call with Y Lehrfield re discuss potential testimony at evidentiary hearing (.4) - Exchange emails with A Schwartz re schedule deposition of J Chassen (.1) - Extended telephone call with J Simpson re discuss conversation with Y Lehrfield, materials for potential Y Lehrfield declaration, background and preparation for deposition of J Chassen (1.8) - Review draft state court affirmation of Y Lehrfield sent by J Simpson (.1) - Review email from A Schwartz re deposition scheduling, forward same to J Simpson and exchange follow-up emails with J Simpson re same (.1) | 2.50 | 2,537.50 |
| /28/2026 | APO | Telephone call with J Simpson re discuss depositions in advance of evidentiary hearing (.3) - Email to A Schwartz S Southard M Bunin re same and review responses from M Bunin (.1) - Exchange follow-up emails with A Schwartz re same (.1) - Exchanges emails with J Simpson re same (.1) - Discuss RB re arrange with court reporter for J Chassen deposition (.1) - Review file re prepare for J Chassen deposition and evidentiary hearing (3.2) | 3.90 | 3,958.50 |
| | RTB | Set up court reporter for June 2 deposition for APO | 0.20 | 50.00 |
| /29/2026 | APO | Review and respond to email from S Southard re scheduling of motions to dismiss amended complaint and follow-up on deposition scheduling for evidentiary hearing (.2) - Telephone call with J Simpson re discuss same (.3) - Exchange follow-up emails with S Southard A Schwartz M Bunin re scheduling of motions to dismiss amended complaint and depositions (.2) - Brief review of motions to dismiss amended complaint filed by receiver and J Chassen and email same to J Simpson (.3) - Exchange emails with RB re follow-up with court reporter for J Chassen deposition (.2) - Email counsel with link for Zoom deposition (.1) - Review file to prepare for deposition of J Chassen (1.4) | 2.70 | 2,740.50 |
| /30/2026 | APO | Review file, including emails from J Simpson, and draft outline for deposition of J Chassen (3.0) | 3.00 | 3,045.00 |
| /01/2026 | APO | Telephone call with J Simpson re discuss deposition of J Chassen (.3) - Review file and select exhibits for deposition (1.6) - Email J Simpson with selected deposition exhibits (.1) | 2.00 | 2,030.00 |
| /02/2026 | APO | Final preparation for deposition of J Chassen (1.4) - Emails to counsel and court reporter of exhibits marked for depositions (.1) - Deposition of J Chassen including communication with chambers and court ruling and telephone calls with J Simpson during breaks (5.3) - Telephone call with J Simpson post-deposition re discuss same (.4) | 7.20 | 7,308.00 |
| /03/2026 | APO | Review email from Veritext with transcript of deposition of J Chassen and accompanying materials and download same (.2) - Brief review of transcript (.2) - Email J Simpson with condensed version of transcript (.1) - Exchange emails with RB re create zip file to be emails with transcript and accompanying | | |

| | | | HOURS | |
|---|---|---|---|---|
| | | materials (.1) - Telephone call with J Simpson re same and declaration to be used as direct testimony in evidentiary hearing (.4) - Review file, draft and revise declaration of J Simpson to serve as direct testimony at evidentiary hearing and email preliminary draft to J Simpson (3.1) | 4.10 | 4,161.5 |
| 06/04/2026 | APO | Meeting in office with J Simpson to review, discuss and revise declaration for direct testimony at evidentiary hearing and use of exhibits, including working with RB on exhibits (7.5) - Review and revise declaration and send to J Simpson with discussion (2.0) | 9.50 | 9,642.5 |
| | RTB | Helped APO and Jeffrey Simpson convert iphone photos to printable documents for exhibits | 0.30 | 75.0 |
| 06/05/2026 | APO | Review and respond to emails from J Simpson re comments and proposed additions to draft declaration for direct testimony during evidentiary hearing (.5) - Telephone calls with J Simpson re same (.4) - Exchange emails with RB re work with formatting of exhibits (.1) - Exchange separate emails with J Simpson and counsel re J Simpson late arrival for deposition (.2) - Attend deposition of J Simpson, including telephone conversations and emails with J Simpson during absence from deposition and breaks during deposition, and obtaining ruling from Judge Beckerman (9:46 a.m. to 7:48 p.m.) (10.0) - Post-deposition telephone call with J Simpson (.4) | 11.60 | 11,774.0 |
| | RTB | Helped APO turn Jeffrey Simpson text message photo into a printable PDF to be used as an exhibit | 0.20 | 50.0 |
| 06/07/2026 | APO | Review emails from J Simpson, including email with revised draft declaration for direct testimony for evidentiary hearing (.5) - Review file, including documents posted to NYSCEF and PACER re check additional material (.5) - Annotate revised draft re need for corrections, deletions, and revisions (1.5) - Email J Simpson re same and timing for further revisions (.1) - Revise draft and send J Simpson redlined and clean copies (1.3) - Exchange follow-up emails with J Simpson re letter to Judge Beckerman and Bankruptcy Code provision regarding turnover by a receiver (.2) | 3.60 | 3,654.0 |
| 06/08/2026 | APO | Review emails from J Simpson with comments to latest version of declaration for direct testimony in evidentiary hearing (.4) - Telephone conversations with J Simpson re discuss same (.8) - Revise declaration and send J Simpson marked and clean copies for signature (1.4) - Draft list of witnesses for evidentiary hearing (.1) - Discuss RB re coordinate exhibits for J Simpson direct testimony (.3) - Review and respond to email from M Bunin re exhibit binders for evidentiary hearing (.1) - Discuss RB re coordinate with M Bunin paralegal re same (.3) - Review E Huebscher declaration for direct testimony (.3) - Email to counsel with J Chassen deposition transcript and exhibits (.1) - Discuss RB re create format for forwarding video of site visit to chambers (.1) - Email to chambers and counsel with ShareFile for video of site visit as exhibit for evidentiary hearing (.1) | 4.00 | 4,060.0 |
| 06/09/2026 | APO | Review letter from A Schwartz to Judge Beckerman objecting to J Simpson direct testimony (.3) - Review file re prepare for evidentiary hearing (3.0) - Review and respond to email from A Park in chambers re J Simpson electronic devices brought into court and exchange emails with J Simpson re same (.1) - Telephone call with J Simpson re discuss evidentiary hearing (.6) - Discuss RB re create binders for copies of J Chassen deposition and exhibits and transport of same to court (.4) | 4.40 | 4,466.0 |

Jeffrey Simpson, as debtor in possession

ACCOUNT NO: 7921-010M
STATEMENT NO: 2

Litigation with Receiver

| | | | HOURS | |
|---|---|---|---|---|
| /10/2026 | APO | Final preparation for evidentiary hearing (2.0) - At court for in person evidentiary hearing on ownership of property at Rever Motors, including a.m. session, lunch break with client, and pm session. (6.0) | 8.00 | 8,120.00 |
| /12/2026 | RTB | Drafted and filed bankruptcy status update letter to ACMS for APO | 0.30 | 75.00 |
| /15/2026 | APO | Research and draft opposition to receiver motion to dismiss amended complaint (5.8) - Review email from A Schwartz with link to transcript of J Simpson 6/5 deposition and forward same to J Simpson (.1) - Exchange follow-up emails with J Simpson re same (.1) - Begin research re opposition to J Chassen motion to dismiss amended complaint (1.8) | 7.80 | 7,917.00 |
| /16/2026 | APO | Continue research and begin draft opposition to J Chassen motion to dismiss amended complaint (4.2) | 4.20 | 4,263.00 |
| /17/2026 | APO | Review and continue draft memo of law in opposition to J Chassen motion to dismiss amended complaint (2.3) | 2.30 | 2,334.50 |
| /18/2026 | APO | Review and revise memo of law in opposition to motion to dismiss amended complaint by receiver and send to staff for preparation of tables of contents and authorities (.5) - Continue research, draft and revise memo of law in opposition to motion to dismiss amended complaint by J Chassen and send to staff for preparation of tables of contents and authorities (3.3) | 3.80 | 3,857.00 |
| /21/2026 | APO | Continue research, draft and revise memo of law in opposition to receiver motion to dismiss amended complaint, including review of tables of contents and authorities (1.3) - Continue research, draft and revise memo of law in opposition to J Chassen motion to dismiss or abstain re amended complaint, including review of tables of contents and authorities (1.5) | 2.80 | 2,842.00 |
| /22/2026 | APO | Continue research, draft, revise, finalize, and file memo of law in opposition to receiver motion to dismiss amended complaint (2.0) - Continue research, draft, revise, finalize and file memo of law in opposition to J Chassen motion to dismiss or abstain re amended complaint, including review of tables of contents and authorities (2.6) - Separate emails with as filed copies of memos of law to chambers and counsel and to J Simpson (.2) - Telephone call J Simpson re continued evidentiary hearing and potential examination items for J Chassen (.2) | 4.80 | 4,872.00 |
| /24/2026 | APO | Exchange emails with A Park in chambers re electronic devices to be brought to court by J Simpson and exchange emails with J Simpson re same (.1) - Telephone call with J Simpson re discuss logistics for continued evidentiary hearing and proposed examinations of J Chassen and receiver (.5) - Review file re prepare for same (.7) | 1.30 | 1,319.50 |
| | RTB | Helped Dorothy organize the mailing lists for APO | 0.50 | 125.00 |
| /25/2026 | APO | Review file on evidentiary hearing and finalize notes for examinations of J Chassen and E Huebscher (1.0) - To bankruptcy court for second day of evidentiary hearing (5.5) | 6.50 | 6,597.50 |
| | | FOR CURRENT SERVICES RENDERED | 162.20 | 162,261.50 |

Jeffrey Simpson, as debtor in possession

ACCOUNT NO: 7921-010I
STATEMENT NO:

Litigation with Receiver

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Alec P. Ostrow | 159.10 | $1,015.00 | $161,486.50 |
| Ryan T. Barry | 3.10 | 250.00 | 775.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 162,261.5 |
| PREVIOUS BALANCE | $39,427.5 |
| BALANCE DUE | $201,689.0 |

PAST DUE AMOUNTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 05/05/2026 | 1 | 39,427.50 | 39,427.50 |
| | | | 39,427.50 |

BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP
299 Park Avenue, Sixteenth Floor
New York, NY 10171
(212) 888-3033



Jeffrey Simpson, as debtor in possession
1055 Park Avenue
Unit 4
New York NY 10028

07/13/2026
ACCOUNT NO: 7921-011M
STATEMENT NO: 2

ATTN: Jeffrey Simpson

Insurance Litigation

| | | | HOURS | |
|---|---|---|---|---|
| /01/2026 | APO | Review AREH and Chassen joint motion to remand insurance interpleader action (1.2) - Email and telephone call with J Simpson re same (.2) | 1.40 | 1,421.00 |
| /02/2026 | APO | Review emails from J Simpson re insurance issues (.2) - Telephone call with J Simpson re same (.6) | 0.80 | 812.00 |
| /06/2026 | APO | Telephone call with A Schwartz re request to adjourn pretrial conference (.1) - Review email from A Schwartz to counsel re same and responses from counsel (.1) - Email to J Simpson re report on same (.1) - Telephone call with J Simpson re same and remand motion (.1) - Telephone call with S Schechter J DiLena re insurance company position on remand motion (.2) | 0.60 | 609.00 |
| /07/2026 | APO | Review J Schwartz email to chambers requesting adjournment of pretrial conference, response from chambers and notice of adjournment filed by J Schwartz (.2) - Telephone call with J Simpson re same and insurance issues (.1) - Review email from J Koevary with revised remand motion and corrected and supplement motion re jury trial issues and email J Simpson re same (.3) | 0.60 | 609.00 |
| /10/2026 | APO | Telephone call with J Simpson re insurance interpleader action, pretrial conference and remand motion (.1) | 0.10 | 101.50 |
| /12/2026 | APO | Review file in insurance interpleader action (.8) - Research re opposition to motion to remand (1.0) | 1.80 | 1,827.00 |
| /13/2026 | APO | Review NYS court file in insurance interpleader action, including pleadings, motions and orders re prepare for pretrial conference and oppose remand motion (4.3) - Telephone call with J Simpson re same (.8) | 5.10 | 5,176.50 |
| /14/2026 | APO | Final review of file for pretrial conference in insurance interpleader adversary proceeding and outline points to raise if requested (.8) - Attend Zoom pretrial conference (.6) - Telephone call with J Simpson re discuss same and opposition to motion to remand or abstain and possible discovery (.3) | 1.70 | 1,725.50 |
| /15/2026 | APO | Review file re prepare opposition to motion to remand or abstain (.8) - Research re same (1.3) - Begin draft memo of law re same (2.2) | 3.50 | 3,552.50 |
| /16/2026 | APO | Continue review file, draft, revise, and finish first draft of memo of law in opposition to motion to remand or abstain (6.3) - Email to J Simpson | | |

| | | | HOURS | |
|---|---|---|---|---|
| | | forwarding and discussing same (.1) - Additional research for draft (1.3) | 7.70 | 7,815.5 |
| 04/21/2026 | APO | Continue review file, draft and revise memo of law in opposition to motion to remand or abstain insurance interpleader action (3.4) - Research re same (1.4) | 4.80 | 4,872.0 |
| 04/22/2026 | APO | Additional research for brief in opposition to motion to remand or abstain (1.2) - Draft and revise additional argument for same (1.1) | 2.30 | 2,334.5 |
| 04/23/2026 | APO | Review file re exhibits to include in declaration of APO in opposition to motion to remand or abstain and assemble same for filing by BR (.8) - Draft and revise declaration of APO in opposition to motion to remand or abstain (.3) - Review, revise, and finalize memo of law for filing (2.7) - Discuss BR re filing of memo of law and declaration with exhibits (.3) - Email chambers and counsel with as filed copies of same (.1) | 4.20 | 4,263.0 |
| | RTB | Scanned/prepared exhibits for filing; filed opposition to motion and supplemental docs to PACER; compiled/sent filings to APO | 0.60 | 150.0 |
| 04/27/2026 | APO | Begin review reply papers on motion to remand or abstain and forward same to J Simpson (.5) | 0.50 | 507.5 |
| 04/30/2026 | APO | Review file and prepare for argument on motion to remand or abstain from insurance interpleader action (1.0) - Participate in Zoom argument on motion to remand or abstain (2.4) - Telephone call with J Simpson post hearing to discuss same and next steps (.4) - Telephone call with M Levine (attorney Adam Bailey) with inquiries on insurance proceeds distributed to J Simpson and claim by J Simpson for coverage for Adam Bailey legal fees (.1) | 3.90 | 3,958.5 |
| 05/01/2026 | APO | Conference call J Simpson S Reid re status, possible strategy, and possible settlement overtures following judge's ruling on motion to remand or abstain (.9) | 0.90 | 913.5 |
| 05/05/2026 | APO | Review email from J Koevary with proposed findings of fact and conclusions of law and order remanding insurance interpleader action (.1) - Email same to J Simpson with discussion and review email from J Simpson in response (.1) | 0.20 | 203.0 |
| 05/06/2026 | APO | Review J Koevary draft order granting remand and abstention and mark-up same (.5) - Email same to J Simpson with discussion and review emails from J Simpson re insurance issues (.3) - Telephone call with J Simpson re insurance issues and AREH rights under insurance policy (1.0) | 1.80 | 1,827.0 |
| 05/07/2026 | APO | Exchange emails and telephone call with J Simpson re insurance issues and next steps, including possibility of settlement (.4) | 0.40 | 406.0 |
| 05/11/2026 | APO | Email to counsel with mark-up of J Koevary proposed remand findings and conclusions (.1) - Telephone call with J DiLena re raise issue of settlement and inquiry on insurance policy issues (.3) - Review policy and insurance company pleading based on telephone call with J DiLena (.4) - Telephone calls with J Simpson re same and potential insurance lawyer contact and status of J Koevary draft order (.4) - Review J Koevary revised proposed order and send to J Simpson with discussion (.1) | 1.30 | 1,319.5 |
| 05/12/2026 | APO | Telephone call with S Southard re inquiry on status of J Koevary proposed order (.1) - Telephone call with J Simpson re same (.1) - Review J Koevary | | |

Jeffrey Simpson, as debtor in possession

ACCOUNT NO: 7921-011M
STATEMENT NO: 2

Insurance Litigation

| | | | HOURS | |
|---|---|---|---|---|
| | | submission of proposed order, including letter to Judge Beckerman and mark-ups of order (.2) - Draft, revise and file letter to Judge Beckerman with proposed counterorder and email chambers re same (.4) - Email J Simpson re same (.1) | 0.90 | 913.50 |
| /14/2026 | APO | Review proposed findings of fact and conclusions of law entered by bankruptcy court and compare with order submitted by J Koevary (.2) - Email to J Simpson forwarding and discussing same (.1) - Telephone call with J Simpson re same (.1) | 0.40 | 406.00 |
| /27/2026 | APO | Email J Simpson re confirm no objection to bankruptcy court proposed findings and conclusions on insurance interpleader remand (.1) | 0.10 | 101.50 |
| /28/2026 | APO | Telephone call with J Simpson re discuss whether to object to court's proposed findings and conclusions and discussion re email to counsel for carrier re same, settlement discussions, coverage for new dischargeability actions, and related EDNY criminal charges against Sprei and King (.4) - Email following up J Simpson's email to carrier representative and counsel re same (.2) - Brief review AREH filing of objection to proposed findings of fact and conclusions of law and designation of contents (.2) - Forward same to J Simpson with discussion and review emails from J Simpson in response (.2) | 1.00 | 1,015.00 |
| /29/2026 | APO | Review email and respond to from J Koevary with proposal re objection to proposed findings of fact and conclusions of law and forward same to J Simpson with discussion (.1) - Review emails from J Simpson re same and J Koevary objection (.1) - Telephone call with J Simpson re same and follow-up with carrier based on same (.2) - Email to carrier and counsel re same (.1) - Review email from J DiLena in response and forward same to J Simpson (.1) | 0.60 | 609.00 |
| /08/2026 | APO | Exchange emails with J Simpson re J Koevary offer re withdrawal of objection to proposed findings of fact and conclusions of law on remand of insurance interpleader action (.1) - Email to J Koevary re acceptance of offer (.1) - Review electronic notifications of filing of case in district court to review proposed findings of fact and conclusions of law and email J Simpson re same (.1) | 0.30 | 304.50 |
| /09/2026 | APO | Exchange emails with J Koevary re agreement to withdraw objection to proposed findings of fact and conclusions of law (.1) | 0.10 | 101.50 |
| /10/2026 | APO | Review letter filed by J Koevary in district court withdrawing protective objection to bankruptcy court's proposed findings of fact and conclusions of law based on agreement (.1) | 0.10 | 101.50 |
| /23/2026 | APO | Review Judge Vargas order adopting insurance interpleader proposed findings of fact and conclusions of law and email J Simpson re same (.2) - Telephone call with J Simpson re same (.1) | 0.30 | 304.50 |
| /24/2026 | APO | Conference call J Simpson W Newman re potential engagement of W Newman re insurance litigation (.8) - Follow-up telephone call with J Simpson re discuss same (.2) | 1.00 | 1,015.00 |
| /29/2026 | APO | Conference call with J Simpson B Rajotte L Al-Shibib S Pudell (both of Anderson Kill) re possible engagement by Anderson Kill as insurance counsel (.8) | 0.80 | 812.00 |

Jeffrey Simpson, as debtor in possession

07/13/202

ACCOUNT NO: 7921-011I

STATEMENT NO:

Insurance Litigation

| | | HOURS | |
|---|---|---|---|
| FOR CURRENT SERVICES RENDERED | | 49.80 | 50,088.0 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Alec P. Ostrow | 49.20 | $1,015.00 | $49,938.00 |
| Ryan T. Barry | 0.60 | 250.00 | 150.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 50,088.0 |
| PREVIOUS BALANCE | $6,468.5 |
| BALANCE DUE | $56,556.5 |

PAST DUE AMOUNTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 05/05/2026 | 1 | 6,468.50 | 6,468.50 |
| | | | 6,468.50 |

BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP
299 Park Avenue, Sixteenth Floor
New York, NY 10171
(212) 888-3033


07/13/2026

Jeffrey Simpson, as debtor in possession
1055 Park Avenue
Unit 4
New York NY 10028

ACCOUNT NO: 7921-012M
STATEMENT NO: 1

ATTN: Jeffrey Simpson

Receiver Dischargeability Proceeding

| | | | HOURS | |
|---|---|---|---|---|
| /26/2026 | APO | Review receiver's dischargeability complaint and email same to J Simpson with discussion (.3) | 0.30 | 304.50 |
| /28/2026 | APO | Review and respond to email from M Bunin requesting acceptance of service and telephone call with J Simpson re discuss same (.1) | 0.10 | 101.50 |
| /19/2026 | APO | Review receiver dischargeability complaint and draft answer (2.6) | 2.60 | 2,639.00 |
| /22/2026 | APO | Email J Simpson with draft answer to dischargeability complaint (.1) | 0.10 | 101.50 |
| /25/2026 | APO | Exchange emails with J Simpson re draft answer to Receiver dischargeability proceeding (.2) | 0.20 | 203.00 |
| /26/2026 | APO | Review emails from J Simpson and B Rajotte with comments to draft answer (.2) - Revise draft answer per comments and email to J Simpson B Rajotte with discussion for review (.4) - Review email from B Rajotte in response (.1) - Finalize and file answer and email same to M Bunin (.2) | 0.90 | 913.50 |
| /30/2026 | APO | Review and respond to email from J Mendoza in chambers re adjournment of pretrial conference and review email from M Bunin re same (.1) | 0.10 | 101.50 |
| | | FOR CURRENT SERVICES RENDERED | 4.30 | 4,364.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Alec P. Ostrow | 4.30 | $1,015.00 | $4,364.50 |

TOTAL CURRENT WORK 4,364.50

BALANCE DUE $4,364.50

BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP
299 Park Avenue, Sixteenth Floor
New York, NY 10171
(212) 888-3033

Page:
07/13/202
ACCOUNT NO: 7921-013
STATEMENT NO:

Jeffrey Simpson, as debtor in possession
1055 Park Avenue
Unit 4
New York NY 10028

ATTN: Jeffrey Simpson

Oak Dischargeability Proceeding

| | | | HOURS | |
|---|---|---|---|---|
| 05/26/2026 | APO | Review Oak's dischargeability complaint and email same to J Simpson with discussion (.3) | 0.30 | 304.5 |
| 06/12/2026 | APO | Review Oak motion to lift stay re dischargeability proceeding and email same to J Simpson (.7) | 0.70 | 710.5 |
| 06/16/2026 | APO | Conference call E Fisher L Bush re adjournment of pretrial conference and extension of time to respond to complaint (.2) | 0.20 | 203.0 |
| 06/19/2026 | APO | Review Oak dischargeability complaint and draft answer (1.5) - Begin research re motion to dismiss (.4) | 1.90 | 1,928.5 |
| 06/20/2026 | APO | Continue research and begin draft motion to dismiss Oak dischargeability complaint (3.8) | 3.80 | 3,857.0 |
| 06/22/2026 | APO | Telephone call with J Simpson re discuss motion to dismiss Oak dischargeability complaint (.1) | 0.10 | 101.5 |
| 06/23/2026 | APO | Exchange emails with E Fisher re extension of time to respond to complaint (.2) - Draft and revise stipulation and order extending time (.2) - Efile stipulation and email chambers re submit proposed stipulation and order (.2) - Continue review file and draft motion to dismiss Oak dischargeability complaint (2.7) | 3.30 | 3,349.5 |
| 06/27/2026 | APO | Review Oak motion to lift stay (.4) - Research re same (1.2) - Begin draft memo of law in opposition to motion (1.4) | 3.00 | 3,045.0 |
| 06/28/2026 | APO | Continue research, draft and revise memo of law in opposition to Oak motion to lift the stay or abstain (1.8) | 1.80 | 1,827.0 |
| 06/29/2026 | APO | Continue research, draft, and revise memo of law in opposition to Oak motion to lift stay (3.5) - Email J Simpson with copy of draft memo of law (.1) | 3.60 | 3,654.0 |
| 06/30/2026 | APO | Continue review, draft and revise memo of law in opposition to Oak lift stay motion (2.4) | 2.40 | 2,436.0 |
| | | FOR CURRENT SERVICES RENDERED | 21.10 | 21,416.5 |

Jeffrey Simpson, as debtor in possession

07/13/2026
ACCOUNT NO: 7921-013M
STATEMENT NO: 1

Oak Dischargeability Proceeding

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Alec P. Ostrow | 21.10 | $1,015.00 | $21,416.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 21,416.50 |
| BALANCE DUE | $21,416.50 |